## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF TEXAS
## TYLER DIVISION

|  |  |  |
|---|---|---|
| CYPRESS LAKE SOFTWARE, INC., | § § § | |
| Plaintiff, | § § | |
| v. | § § | Case No. 6:18-cv-30-JDK |
| | § § | LEAD CONSOLIDATED CASE |
| SAMSUNG ELECTRONICS AMERICA, INC., | § § § | |
| Defendant. | § § | |

## ORDER

Before the Court is Defendants' Motion to Compel Discovery (Docket No. 179). In their motion, Defendants Samsung and Dell request the production of certain documents withheld as privileged or protected as work product by Plaintiff Cypress Lake and third parties Mirai Ventures; Sitting Man, LLC; and Sitting Man's sole principal and named inventor on the patents in suit, Robert Paul Morris (collectively, the "Target Parties"). As explained below, Defendants' motion is **GRANTED**.

## I.    BACKGROUND

On October 30, 2015, Sitting Man and Mirai entered into a "Financial Backer(s) Agreement," whereby Mirai agreed to provide funding and patent-prosecution services to Sitting Man in exchange for a portion of any proceeds from the enforcement, sale, or licensing of the patents. Docket No. 179-2. On November 6, 2015, Sitting Man, Mirai, and Cypress entered a "Patent Sale

Agreement," which assigned several patents and pending applications, including the patents in suit, to Cypress Lake. Docket No. 179-3.

In this case, Defendants subpoenaed documents from third parties Mirai, Sitting Man, and Morris regarding business dealings and other communications among and between these third parties and Plaintiff Cypress Lake. Docket No. 179 at 4. In addition to providing responsive documents, the Target Parties served privilege logs. *Id.* Based on the privilege logs, Defendants argue that the Target Parties are withholding non-protected documents. Specifically, Defendants seek production of withheld documents dated before the Patent Sale Agreement on November 6, 2015, which generally fall into two categories: (1) those related to the negotiation of the agreements identified above and (2) patent-prosecution related documents. For both categories, Defendants argue that the withheld documents are not protected by attorney-client privilege or the work-product doctrine. The Target Parties—represented by Cypress Lake's counsel for purposes of the relevant subpoenas and this motion—responded jointly. Docket No. 202 at 6 ("Plaintiff and the three impacted third parties, SittingMan [sic], Paul Morris, and Mirai, respectfully ask that the court deny this motion.").

## II.   GOVERNING LAW

Under Federal Rule of Civil Procedure 26(b)(5)(A), a party claiming privilege or work-product protection must (1) expressly claim privilege and (2) sufficiently describe the nature of documents or communications, without revealing the protected information, such that the opposing party is able "to assess the claim." Because the attorney-client privilege permits withholding relevant information from the

factfinder, it is interpreted narrowly and applies "only where necessary to achieve its purpose." *Equal Emp't Opportunity Comm'n v. BDO USA, L.L.P.*, 876 F.3d 690, 695 (5th Cir. 2017) (citing *United States v. Robinson*, 121 F.3d 971, 974 (5th Cir.1997). Further, the proponent of the privileged material bears the burden of proving that privilege applies. *Id.*

## III.    ANALYSIS

For the reasons stated below, the Court agrees with Defendants that the Target Parties are improperly withholding documents under privilege or the work-product doctrine where no protection exists.  Rule 26 requires the party claiming privilege to provide a privilege log that includes facts that "would suffice to establish each element of the privilege or immunity that is claimed." *SmartPhone Techs. LLC v. Apple, Inc.*, No. 6:10-cv-74, 2013 WL 789285, at *3 (E.D. Tex. Mar. 1, 2013) (quoting *Taylor Energy Co., L.L.C. v. Underwriters at Lloyd's London Subscribing to Insur. Coverage Evidence by Policy No. HJ109303,* No. 09-6383, 2010 WL 3952208, at *1 (E.D. La. Oct.7, 2010)).  The Target Parties' privilege log entries—and their response to Defendants' motion—fail to satisfy that burden.

## A.    Agreement-Related Documents

The first category of documents and communications sought by Defendants are those related to the negotiations leading to the Financial Backer(s) and Patent Sale Agreements dated on or before execution of the Patent Sale Agreement on November 6, 2015.

1.    **Attorney-Client Privilege**

Defendants argue that before entering the Financial Backer(s) and Patent Sale Agreements, attorney Patrick Caldwell represented Mirai for purposes of the agreements, but did not represent Sitting Man or Morris on that issue.   Docket No. 179 at 8.  Defendants also argue that, because the parties were on opposing sides of this transaction, they were not in privity with each other before entering these agreements.   *Id.* at 4.   Defendants therefore argue that neither Sitting Man nor Morris had an attorney-client relationship with Caldwell before November 6, 2015, for purposes of these agreements.

In support of their argument, Defendants cite Caldwell himself, who testified that before November 6, 2015, he represented only Mirai with respect to these agreements.  *Id.* at 8.  Defendants argue that "other counsel" represented Sitting Man and Morris during this period—as confirmed by Caldwell's testimony, Morris's testimony, and the text of the agreements.  *Id.* at 8–9.

In response, the Target Parties provide only this conclusory statement: "Patrick Caldwell's involvement with all three parties is apparent as Patrick Caldwell is listed as the prosecuting attorney for all the patents-in-suit."  Docket No. 202 at 4. But the privilege logs claim privilege for communications among Caldwell, Morris, Mirai, and others that do *not* relate to patent prosecution.   Rather, as several privilege log entries confirm, many of these documents relate to business dealings among Mirai, Sitting Man, and Cypress Lake.  *See* generally Docket Nos. 179-8; 179-9; 179-10.  The Target Parties present no evidence that Caldwell was the attorney for these parties on those matters.

4

Conversely, Defendants present evidence that Caldwell did *not* represent Morris in the agreement negotiations between Mirai and Sitting Man. Specifically, Caldwell testified:

> Q. In connection with this agreement between Mirai on the one hand and Sitting Man on the other, did you represent Mr. Morris? A. I would be -- I would have been representing Mirai, and if I remember correctly, I think there was other counsel involved for Sitting Man on that.

Docket No. 179-13 at 78:21–79:1. Similarly, Morris testified:

> So we talked about attorneys who represented me for prosecution. I also had attorneys who represented me for corporate matters. And -- so for the agreement with -- for the agreement with Mirai and possibly for the patent sale -- I can't really remember -- Royse Law Firm, which is a firm out in Silicon Valley somewhere, represented me.
> And then I sought counsel also from a local law firm. The lawyer's name is Alex Atchison. The law firm is Young Moore Henderson. He's a tax and corporate law [sic].
> So any kind of -- this is all -- I have other counsel who's representing me prior to the dates that I think you're concerned about.

Docket No. 179-4 at 56:15–57:4. Defendants also cite text from the agreements between Mirai and Sitting Man. Docket No. 179 at 8–9.

Here, the privilege logs clearly show communications among Caldwell, Mirai, and Sitting Man/Morris. And communications to third parties outside the attorney-client relationship—those shared with Sitting Man or Morris in this case—are not privileged. *Nguyen v. Excel Corp.*, 197 F.3d 200, 207 (5th Cir. 1999) ("When relayed to a third party that is not rendering legal services on the client's behalf, a communication is no longer confidential, and thus it falls outside of the reaches of the privilege.").

The common-interest privilege, an extension of the attorney-client privilege, also does not apply here. The common-interest privilege protects communications

between co-defendants and their counsel in actual litigation and communications between potential co-defendants and their counsel. *BCR Safeguard Holding, L.L.C. v. Morgan Stanley Real Estate Advisor, Inc.*, 614 F. App'x 690, 703 (5th Cir. 2015) (quoting *In re Santa Fe Int'l Corp.*, 272 F.3d 705, 710 (5th Cir. 2001)). But here, the Target Parties specifically state that they are not invoking the common-interest privilege: "Plaintiff and the third parties are not claiming a common interest or common representation privilege to not produce any privileged documents being withheld on the privilege log." Docket No. 202 at 4. Further, the common-interest privilege applies only to communications that "further a joint or common interest." *BCR Safeguard Holding*, 614 F. App'x at 704 (quoting *In re Santa Fe Int'l Corp.*, 272 F.3d at 711–12)). Mirai was opposed to Sitting Man and Morris in negotiating the Financial Backer(s) and Patent Sale Agreements. Rather than having joint or common interests, Mirai and Sitting Man/Morris had conflicting interests—namely, getting the best deal from the opposing party in the agreement negotiations. *E.g.*, *In re JP Morgan Chase & Co. Secs. Litig.*, MDL No. 1783, 06 C 4674, 2007 WL 2363311, at 5 (N.D. Ill. Aug. 13, 2007).

Accordingly, the Target Parties have presented no basis in privilege to withhold any pre-agreement document or communication relating to the negotiation of the Financial Backer(s) or Patent Sale Agreement and circulated beyond Caldwell and his client Mirai.

## 2.  Work-Product Doctrine

Defendants similarly argue that the work-product doctrine does not protect the pre-November 6, 2015 agreement-related documents because Mirai, Sitting Man, and

Morris were not contemplating litigation at that time.  Docket No. 179 at 10–12.

It is well established that the work-product doctrine protects only documents prepared in anticipation of litigation.  *Dunn v. State Farm Fire & Cas. Co.*, 927 F.2d 869, 875 (5th Cir. 1991).  Here, Defendants assert that there is no evidence these parties were contemplating litigation before November 6, 2015. Docket No. 179 at 11–12.

The Target Parties provide no substantive response to this argument.  Instead, they say:

> Attorney work product is not a basis for most of the privileged documents withheld and logged.  A mistake was made by a reviewer on the initial productions of privilege logs and it was promptly corrected.  A contract attorney making a mistake is not a waiver and said groupings of privilege documents were actually attorney client communications.

Docket No. 202 at 4 n.2.  But the privilege logs plainly state otherwise.  On the May 5, 2019 Joint Privilege Log, for example, only one out of the 106 entries is *not* designated "Attorney Work Product."  Docket No. 179-8.  On Morris's May 7, 2019 Privilege Log, only twelve of the thirty-four entries are not designated "Attorney Work Product."  And on Cypress Lake's May 7, 2019 Privilege Log, only two of the ten entries are not designated "Attorney Work Product."  The Target Parties thus very much appear to be claiming work-product protection for a large number of documents.  Nevertheless, despite including "Attorney Work Product" on many privilege log entries, the Target Parties present no evidence that they were contemplating litigation before November 6, 2015, as is their burden.  *See BDO USA, L.L.P.*, 876 F.3d at 695.  Based on the Target Parties' failure to provide any evidence and their own disavowal of the work-product doctrine as a basis for protection, the

Court finds that the work-product doctrine does not apply to documents or communications related to the negotiations leading to the Financial Backer(s) and Patent Sale Agreements dated on or before November 6, 2015.

Because neither attorney-client privilege nor the work-product doctrine applies, the Court **ORDERS** the Target Parties to produce **within seven days of this order** any communication or document (1) dated on or before November 6, 2015, (2) relating to the negotiation of the Financial Backer(s) or Patent Sale Agreements, and (3) made to or circulated beyond anyone other than only Caldwell and his client Mirai.[1]

## B.    Patent-Prosecution-Related Documents

The second category of documents sought by Defendants is certain pre-agreement documents related to patent prosecution.  Defendants argue that neither attorney-client privilege nor the work-product doctrine protects these documents. Again, for the reasons explained below, the Court agrees.

### 1.    Attorney-Client Privilege

The privilege logs evidence that the Target Parties withheld several prosecution-related documents and communications pre-dating the agreements that were circulated between Caldwell and outside parties Mirai or Oso Innovations, LLC.[2]  Docket No. 179-8 at 1 (*e.g.*, entries for documents MIRAI-Privilege-000427-000434,    MIRAI-Privilege-00040—000417;    MIRAI-Privilege-000397-000404).

---

[1] The Court has highlighted these documents in the Appendix attached to this order.

[2] According to Defendants, Oso Innovations is a completely separate company that no longer exists. Docket No. 179 at 5 n.3.  The Target Parties make no argument that Oso is related in a way that would protect communications between it and the Target Parties.

Defendants argue that these documents are not privileged because it is undisputed that Caldwell represented only Sitting Man and Morris for patent prosecution. Docket No. 179 at 10; Docket No. 202 at 4. In responding to Defendants' motion, the Target Parties do not disagree.

Accordingly, the Court finds that any prosecution-related communications on or before November 6, 2015, which were circulated to parties other than Caldwell, Morris, and Sitting Man, are not privileged. *Nguyen*, 197 F.3d at 207 ("When relayed to a third party that is not rendering legal services on the client's behalf, a communication is no longer confidential, and thus it falls outside of the reaches of the privilege.").

### 2.    Work-Product Doctrine

Defendants also argue that the work-product doctrine does not protect the withheld patent-prosecution documents. Again, the Court agrees. The work-product doctrine generally provides no protection for patent-prosecution materials. *In re Method of Processing Ethanol Byproducts & Related Subsystems ('858) Patent Litig.*, Nos. 1:10-ml-02181-LJM-DML, 1:13-mc-00058-LJM-DML, 2014 WL 2938183, at *7 (S.D. Ind. June 30, 2014) ("Where the issue has been addressed directly, there is a general consensus among courts that the work product doctrine does not apply to prosecution work because patent prosecution is not an adversarial, litigation-type proceeding, but a wholly *ex parte* proceeding before the PTO."); *Dynetix Design Sol'ns Inc. v. Synopsys Inc.*, No. CV 11-05973 PSG, 2013 WL 3584994, at *1 (N.D. Cal. July 11, 2013) ("[W]ork product protection does not apply in *ex parte* proceedings before the Patent Office where the primary concern is with claims raised in the prosecution

process."). The Target Parties do not argue otherwise, or attempt to show how the patent-prosecution-related documents are protected here.

Accordingly, the Court finds that neither attorney-client privilege nor the work-product doctrine applies and therefore **ORDERS** the Target Parties to produce **within seven days of this order** any document or communication: (1) dated on or before November 6, 2015, (2) relating to patent prosecution, and (3) made to or circulated beyond anyone other than only Caldwell and his client Morris or Sitting Man.[3]

## IV. CONCLUSION

The Target Parties' privilege logs and response to Defendants' motion fail to provide an adequate basis to withhold the documents at issue. Accordingly, the Court **GRANTS** Defendants' Motion to Compel, as neither attorney-client privilege nor the work-product doctrine applies to the withheld documents.

To aid the parties in resolving this dispute, the Court provides annotated copies of the privilege logs as an appendix to this order. The Court **ORDERS** the Target Parties to produce all highlighted documents within **seven days of this order**. Further, the Court **ORDERS** the Target Parties to review all other privilege log entries and, **within ten days of this order**, produce any documents determined not to be protected by privilege or the work-product doctrine and serve revised privilege logs in compliance with Federal Rule of Civil Procedure 26(b)(5) and the

---

[3] The Court has also highlighted these documents in the Appendix attached to this order.

rulings in this order for any withheld documents.  Failure to comply with this order in good faith may result in sanctions.

So **ORDERED** and **SIGNED** this **26th** day of **June, 2019.**

_____
JEREMY D. KERNODLE
UNITED STATES DISTRICT JUDGE

**Joint Privilege Log**

Mirai Ventures/ Oso Innovations /Sitting Man / Paul Morris

5-May-19

| Bates Range | Date Range Document Type | Sender(s)/Recipient(s)/Copyee(s) | Category Description | Column1 | Documents Withheld2 |
|---|---|---|---|---|---|
| MIRAI-Privilege-000701–000704; MIRAI-Privilege-000705–000709; MIRAI-Privilege-000710–000714; MIRAI-Privilege-000715–000720; MIRAI-Privilege-000721–000727; MIRAI-Privilege-000728–000736 | 8/15/12 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding third party agreements. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 36 |
| MIRAI-Privilege-000427–000434; MIRAI-Privilege-000536; MIRAI-Privilege-000537; MIRAI-Privilege-000538; MIRAI-Privilege-002705–002710; MIRAI-Privilege-001495–001508; MIRAI-Privilege-000224–000228; MIRAI-Privilege-000506–000507; MIRAI-Privilege-003787–003791 | 8/15/12 PDF, Email | Attorney: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Client: K. Zilka (Oso Innovations, LLC) | Privileged work product communications between counsel regarding transfer agreements. | Attorney Work Product, Attorney-Client Privileged Communication | 36 |
| MIRAI-Privilege-000427–000434 | 10/26/13 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding prosecution of P179. | Attorney Work Product, Attorney-Client Privileged Communication | 8 |
| MIRAI-Privilege-000536; MIRAI-Privilege-000537; MIRAI-Privilege-000538 | 1/16/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney), Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC), Paul Morris (Sitting Man, LLC) | Communications containing information prepared by or on behalf of an attorney regarding P0155. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 3 |
| MIRAI-Privilege-002705–002710 | 2/4/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC), Paul Morris (Sitting Man, LLC) | Communications containing information prepared by or on behalf of an attorney regarding products | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 6 |
| MIRAI-Privilege-001495–001508 | 2/4/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR0094-SP. | Attorney Work Product, Attorney-Client Privileged Communication | 14 |
| MIRAI-Privilege-000224–000228 | 2/4/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Privileged work product regarding products | Attorney Work Product, Attorney-Client Privileged Communication | 5 |
| MIRAI-Privilege-000506–000507; MIRAI-Privilege-003787–003791 | 4/3/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Paul Morris (Sitting Man, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding patent assignments | Attorney Work Product, Attorney-Client Privileged Communication | 7 |
| MIRAI-Privilege-000470–000475 | 4/4/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding SVIPGP127. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 6 |
| MIRAI-Privilege-000409–000417 | 5/27/14 PDF, Email | Attorney: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC) Client: K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding prosecution of P172. | Attorney Work Product, Attorney-Client Privileged Communication | 9 |
| MIRAI-Privilege-000397–000404 | 5/29/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC) | Privileged attorney work product regarding prosecution of P170. | Attorney Work Product, Attorney-Client Privileged Communication | 8 |
| MIRAI-Privilege-003720–003784 | 6/11/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC) | Communications containing information prepared by or on behalf of an attorney regarding IP placement. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 65 |
| MIRAI-Privilege-001280–001281 | 6/24/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: K. Zilka (Oso Innovations, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC) | Privileged attorney work product regarding PMOR. | Attorney Work Product, Attorney-Client Privileged Communication | 2 |
| MIRAI-Privilege-000405–000408 | 7/1/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC) | Privileged attorney work product regarding P171. | Attorney Work Product, Attorney-Client Privileged Communication | 4 |
| MIRAI-Privilege-000439–000447 | 7/5/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), | Communications containing information prepared by or on behalf of an attorney regarding PMOR0155B. | Attorney Work Product, Attorney-Client Privileged Communication | 9 |

| | | | | | |
|---|---|---|---|---|---|
| MIRAI-Privilege-000187- 000189 | 7/9/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney to Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Britten Sessions (Attorney for Oso Innovations, LLC and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR audits. | Attorney Work Product, Attorney-Client Privileged Communication | 3 |
| MIRAI-Privilege-006986~06987 | 7/14/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney to Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR0141. | Attorney Work Product, Attorney-Client Privileged Communication | 2 |
| MIRAI-Privilege-000418~000426 | 7/18/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding prosecution of P173. | Attorney Work Product, Attorney-Client Privileged Communication | 9 |
| MIRAI-Privilege-001481~001491 | 7/29/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney to Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Mike Smith (Expert retained by Attorney) Client: Britten Sessions (Attorney for Oso Innovations, LLC and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC),K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR portfolio. | Attorney-Client Privileged Communication, Attorney-Client Privileged Communication | 11 |
| MIRAI-Privilege-006681~006682 | 8/22/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney to Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client:  Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR0077A. | Attorney Work Product, Attorney-Client Privileged Communication | 2 |
| MIRAI-Privilege-003677~003702 | 9/9/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC),  Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC),  Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding claims. | Attorney Client Privilege: Attorney Work Product, Attorney-Client Privileged Communication | 26 |
| MIRAI-Privilege-002700~002704 | 9/18/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC),  Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC),  Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding third party agreements. | Attorney Client Privilege: Attorney Work Product, Attorney-Client Privileged Communication | 5 |
| MIRAI-Privilege-006732~006733 | 9/29/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR0142C. | Attorney Work Product, Attorney-Client Privileged Communication | 2 |
| MIRAI-Privilege-001282~001306 | 10/14/14 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney to Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Britten Sessions (Attorney for Oso Innovations, LLC and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR P169. | Attorney Work Product, Attorney-Client Privileged Communication | 25 |
| MIRAI-Privilege-000641~000651; MIRAI-Privilege-006683~006694 | 1/23/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR0079A. | Attorney Work Product, Attorney-Client Privileged Communication | 23 |
| MIRAI-Privilege-000036~000037 | 4/21/15 PDF, Email | Attorney: Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Client: K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR '361 chart review in preparation for litigation. | Attorney Work Product, Attorney-Client Privileged Communication | 2 |
| MIRAI-Privilege-000184~000185 | 4/21/15 PDF, Email | Attorney: Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Client: K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR '361 chart review in preparation for litigation. | Attorney Work Product, Attorney-Client Privileged Communication | 2 |
| MIRAI-Privilege-000055~000056 | 4/22/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), | Privileged attorney work product regarding review of patent claim charts in preparation for litigation. | Attorney Work Product, Attorney-Client Privileged Communication | 2 |
| MIRAI-Privilege-000629~000640 | 7/16/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR0009+. | Attorney Work Product, Attorney-Client Privileged Communication | 12 |
| MIRAI-Privilege-000680~000683; MIRAI-Privilege-006675~006679 | 7/20/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged work product prosecution discussion in '362. | Attorney Work Product, Attorney-Client Privileged Communication | 9 |
| MIRAI-Privilege-006576~006590 | 7/23/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding client status. | Attorney Client Privilege: Attorney Work Product, Attorney-Client Privileged Communication | 15 |
| MIRAI-Privilege-000152~000153 | 7/30/15 PDF, Email | Attorney: Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Client: K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding work on patent 8447819. | Attorney Work Product, Attorney-Client Privileged Communication | 2 |
| MIRAI-Privilege-006817 | 8/13/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR0160. | Attorney Work Product, Attorney-Client Privileged Communication | 1 |

| Bates | Date/Type | Parties | Description | Privilege | # |
|---|---|---|---|---|---|
| MIRAI-Privilege-002371–002385 | 8/19/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney to Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Britten Sessions (Attorney for Oso Innovations, LLC) and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding portfolio. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 15 |
| MIRAI-Privilege-000214, MIRAI-Privilege-000215- 000223 | 8/20/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney to Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), David Smith (Broker Expert retained by Attorney) Client: Britten Sessions (Attorney for Oso Innovations, LLC) and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged work product prosecutions in 8902054 & 8773251. | Attorney Work Product, Attorney-Client Privileged Communication | 10 |
| MIRAI-Privilege-000165–000166 | 8/25/15 PDF, Email | Attorney: Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Client: Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding patent assertions. | Attorney Work Product, Attorney-Client Privileged Communication | 2 |
| MIRAI-Privilege-000628 | 9/10/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney to Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding PMOR CIPs. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 1 |
| MIRAI-Privilege-002145–002150 | 9/25/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Privileged work product regarding strategy. | Attorney Work Product, Attorney-Client Privileged Communication | 6 |
| MIRAI-Privilege-000535 | 9/26/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney to Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding case status. | Attorney Work Product, Attorney-Client Privileged Communication | 1 |
| MIRAI-Privilege-000270–000272 | 9/30/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding review of patents in preparation for litigation. | Attorney Work Product, Attorney-Client Privileged Communication | 3 |
| MIRAI-Privilege-000183 | 9/30/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Jeremy DesRosier (Attorney for Oso Innovations, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged work product regarding acquisition agreements. | Attorney Work Product, Attorney-Client Privileged Communication | 1 |
| MIRAI-Privilege-000675–000688, MIRAI-Privilege-000689–000693 | 10/6/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney to Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged work product prosecution drafts in 0160. | Attorney Work Product, Attorney-Client Privileged Communication | 19 |
| MIRAI-Privilege-003785–003786 | 10/20/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding third party NDAs. | Attorney Work Product, Attorney-Client Privileged Communication | 2 |
| MIRAI-Privilege-001071–001075; MIRAI-Privilege-001076–001081; MIRAI-Privilege-001082–001087; MIRAI-Privilege-001088–001093 | 10/23/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding case possible claims. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 23 |
| MIRAI-Privilege-006560–006569 | 10/26/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding third party agreements. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 10 |
| MIRAI-Privilege-000627 | 10/26/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney to Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding third party information. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 1 |
| MIRAI-Privilege-000154–000156; MIRAI-Privilege-000157–000159 | 10/30/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding application status. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 6 |
| MIRAI-Privilege-000186 | 11/6/15 PDF, Email | Attorney: Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Client: K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR assets. | Attorney Work Product, Attorney-Client Privileged Communication | 1 |
| MIRAI-Privilege-000857–000863, MIRAI-Privilege-000864–000870 | 11/16/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged work product prosecutions in '828. | Attorney Work Product, Attorney-Client Privileged Communication | 14 |
| MIRAI-Privilege-006570–006575 | 11/24/15 PDF, Email | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding patent portfolio. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 6 |

| | | | | | |
|---|---|---|---|---|---|
| MIRAI-Privilege-000503~000505; MIRAI-Privilege-003703~003719 | 03/16/2015 - PDF, Email 10/13/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney to Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding third party inquiries. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 20 |
| MIRAI-Privilege-000170~000171; MIRAI-Privilege-000282~000284; MIRAI-Privilege-000910~000912; MIRAI-Privilege-000913~000916; MIRAI-Privilege-000917~000919; MIRAI-Privilege-000920~000922 | 1/18/2014 - PDF, Email ;3/24/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding DRV. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 18 |
| MIRAI-Privilege-000566; MIRAI-Privilege-000567~000569; MIRAI-Privilege-000570~000572; MIRAI-Privilege-000573~000575; MIRAI-Privilege-000576~000578; MIRAI-Privilege-000579; MIRAI-Privilege-000580~000581; MIRAI-Privilege-005021~005090 | 1/23/2014 - PDF, Email 10/3/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding P129. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 23 |
| MIRAI-Privilege-000296; MIRAI-Privilege-001492~001494 | 10/14/2014 - PDF, Email 10/21/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Mike Smith (Expert retained by Attorney) Client: Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC) | Privileged attorney work product regarding PMOR0091. | Attorney Work Product, Attorney-Client Privileged Communication | 4 |
| MIRAI-Privilege-006596~006603 | 10/17/2014 - PDF, Email 10/19/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding 0093. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 8 |
| MIRAI-Privilege-000483~000486; MIRAI-Privilege-000652~000654; MIRAI-Privilege-003672~003676; MIRAI-Privilege-006695~006700; MIRAI-Privilege-006804~006843; MIRAI-Privilege-007370~007373; MIRAI-Privilege-007492~007494; MIRAI-Privilege-000297~000298 | 10/18/2013 - PDF, Email 12/22/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR0088. | Attorney Work Product, Attorney-Client Privileged Communication | 66 |
| MIRAI-Privilege-000666~000674; MIRAI-Privilege-006823~006842; MIRAI-Privilege-007472 -007480; MIRAI-Privilege-001513~001514 | 10/22/2014 - PDF, Email 6/19/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR0179. | Attorney Work Product, Attorney-Client Privileged Communication | 40 |
| MIRAI-Privilege-006521~006552 | 10/22/2014 - PDF, Email 10/24/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding P179. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 32 |
| MIRAI-Privilege-000258~000263; MIRAI-Privilege-000264~000269; MIRAI-Privilege-000326~000331; MIRAI-Privilege-000332~000337; MIRAI-Privilege-000338~000344; MIRAI-Privilege-000345~000351; MIRAI-Privilege-000352~000359; MIRAI-Privilege-000360~000367; MIRAI-Privilege-000368~000377; MIRAI-Privilege-000378~000387; MIRAI-Privilege-000582~000583; MIRAI-Privilege-000584~000586; MIRAI-Privilege-000587~000596; MIRAI-Privilege-000597~000606; MIRAI-Privilege-000607~000612; MIRAI-Privilege-000613~000618; MIRAI-Privilege-005104~005376 | 10/23/2014 - PDF, Email 9/1/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding P155-Con. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 375 |
| MIRAI-Privilege-007141~007144 | 10/26/2015 - PDF, Email 11/10/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding transfers. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 4 |
| MIRAI-Privilege-006844~006857 | 10/29/2015 - PDF, Email 11/13/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding portfolio. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 14 |
| MIRAI-Privilege-007396~007458 | 10/4/2013 - PDF, Email 10/21/2013 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding patent filings. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 63 |

| | | | | | |
|---|---|---|---|---|---|
| MIRAI-Privilege-007185–007358 | 10/6/2015 - PDF, Email 10/7/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding updated disclosures. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Communication | 174 |
| MIRAI-Privilege-000322–000323; MIRAI-Privilege-000448–000457; MIRAI-Privilege-000557–000560; MIRAI-Privilege-000561; MIRAI-Privilege-000562; MIRAI-Privilege-000563; MIRAI-Privilege-000564–000565; MIRAI-Privilege-003664–003671; MIRAI-Privilege-004846–005016; MIRAI-Privilege-006866–006974; MIRAI-Privilege-000324–000325 | 10/7/2013 - PDF, Email 3/13/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding P088. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Communication | 21 |
| MIRAI-Privilege-000301–000302; MIRAI-Privilege-000487–000489; MIRAI-Privilege-000531–000534; MIRAI-Privilege-004279–004350 | 10/8/2013 - PDF, Email 1/9/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding prosecution of P129. | Attorney Work Product, Attorney-Client Communication | 81 |
| MIRAI-Privilege-006988–007021 | 10/9/2013 - PDF, Email 10/10/2013 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding possible claims. | Attorney Work Product, Attorney-Client Privileged Communication | 34 |
| MIRAI-Privilege-000508–000514; MIRAI-Privilege-000515–000522; MIRAI-Privilege-003795–003853 | 10/9/2014 - PDF, Email 8/18/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding possible claims. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 74 |
| MIRAI-Privilege-006668–006680 | 11/11/2014 - PDF, Email 9/15/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR0073. | Attorney Work Product, Attorney-Client Privileged Communication | 13 |
| MIRAI-Privilege-000523–000526; MIRAI-Privilege-000527–000530; MIRAI-Privilege-007139–007140; MIRAI-Privilege-007180–007184; MIRAI-Privilege-007469; MIRAI-Privilege-007470 | 11/22/2013 - PDF, Email 1/16/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding client status. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 17 |
| MIRAI-Privilege-000307–000312; MIRAI-Privilege-000313–000318; MIRAI-Privilege-000539; MIRAI-Privilege-000540; MIRAI-Privilege-000541–000547; MIRAI-Privilege-000548–000554; MIRAI-Privilege-000555–000556; MIRAI-Privilege-004531–004636; MIRAI-Privilege-004682–004845; MIRAI-Privilege-000319–00321 | 11/22/2014 - PDF, Email 2/3/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding P077. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 31 |
| MIRAI-Privilege-000299–000300; MIRAI-Privilege-007022–07033; MIRAI-Privilege-007126–007138; MIRAI-Privilege-007459–007463 | 11/24/2014 - PDF, Email 6/6/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding  SVIPGP127. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 32 |
| MIRAI-Privilege-004351–004379 | 11/25/2015 - PDF, Email 11/30/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding document draft comments. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 29 |
| MIRAI-Privilege-004211–004252 | 11/4/2013 - PDF, Email 11/20/2013 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.)Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding client status. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 42 |
| MIRAI-Privilege-001515–002137; MIRAI-Privilege-000091–000096; MIRAI-Privilege-000038–000044; MIRAI-Privilege-000045–000049; MIRAI-Privilege-000079–000085; MIRAI-Privilege-000086–000090; MIRAI-Privilege-000057–000060; MIRAI-Privilege-000061–000065; MIRAI-Privilege-000066–000071; MIRAI-Privilege-000072–000078 | 11/5/2015 - PDF, Email 11/6/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR0079B.. | Attorney Work Product, Attorney-Client Communication | 675 |
| MIRAI-Privilege-004390 -004530 | 11/6/2015 - PDF, Email 11/12/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding offerings. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Communication | 141 |

| | | | | | |
|---|---|---|---|---|---|
| MIRAI-Privilege-000476–000479; MIRAI-Privilege-000480–000482; MIRAI-Privilege-07044–07122 | 12/19/2013 - PDF, Email 1/15/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC) and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC), and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding possible claims. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 86 |
| MIRAI-Privilege-000662–000665; MIRAI-Privilege-006818–006822; MIRAI-Privilege-007382–007391; MIRAI-Privilege-007503–07507 | 12/19/2013 - PDF, Email 1/15/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC) and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR0169. | Attorney Work Product, Attorney-Client Privileged Communication | 24 |
| MIRAI-Privilege-004253–004278 | 3/17/2014 - PDF, Email 5/29/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC) and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding client apps. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 26 |
| MIRAI-Privilege-000655–000656; MIRAI-Privilege-000657; MIRAI-Privilege-006701–006711; MIRAI-Privilege-007374–007376; MIRAI-Privilege-007495–007497; MIRAI-Privilege-006722–006731 | 3/20/2014- PDF, Email 7/14/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC) and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR0129. | Attorney Work Product, Attorney-Client Privileged Communication | 30 |
| MIRAI-Privilege-007392–007395 | 4/1/2015 - PDF, Email 7/7/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding possible claims. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 4 |
| MIRAI-Privilege-002386–002522 | 4/29/2015 - PDF, Email 4/30/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC), K. Zilka (Oso Innovations, LLC) | Privileged work product regarding acquisition agreements. | Attorney Work Product, Attorney-Client Privileged Communication | 137 |
| MIRAI-Privilege-006636–006667 | 5/5/2015 - PDF, Email 6/3/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR0009. | Attorney Work Product, Attorney-Client Privileged Communication | 32 |
| MIRAI-Privilege-000167; MIRAI-Privilege-000876–000877; MIRAI-Privilege-000878–000879; MIRAI-Privilege-000880; MIRAI-Privilege-000881 | 6/14/2014 - PDF, Email 7/16/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding COC. | Attorney Work Product, Attorney-Client Privileged Communication | 7 |
| MIRAI-Privilege-000203–000205; MIRAI-Privilege-002151–002237 | 6/16/2015 - PDF, Email 6/17/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding patent appeal. | Attorney Work Product, Attorney-Client Privileged Communication | 90 |
| MIRAI-Privilege-000202; MIRAI-Privilege-001509–001512; MIRAI-Privilege-000658–000661; MIRAI-Privilege-006734–006803; MIRAI-Privilege-006812–006816; MIRAI-Privilege-007377–007381; MIRAI-Privilege-007498–007502 | 6/19/2014 - PDF, Email 9/30/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR0155A. | Attorney Work Product, Attorney-Client Privileged Communication | 94 |
| MIRAI-Privilege-000388–000396; MIRAI-Privilege-000458–000469; MIRAI-Privilege-000490–000494; MIRAI-Privilege-000619–000626; MIRAI-Privilege-006192–006450; MIRAI-Privilege-006975–006985; MIRAI-Privilege-007359–007369; MIRAI-Privilege-007481–007491 | 6/9/2014 - PDF, Email 7/18/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding P169. | Attorney Work Product, Attorney-Client Privileged Communication | 317 |
| MIRAI-Privilege-007145–007177 | 7/10/2014 - PDF, Email 7/22/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding prosecution deadlines. | Attorney Work Product, Attorney-Client Privileged Communication | 33 |
| MIRAI-Privilege-001307–001480; MIRAI-Privilege-000190; MIRAI-Privilege-000191–000192; MIRAI-Privilege-000193–000194; MIRAI-Privilege-000195; MIRAI-Privilege-000196–000197; MIRAI-Privilege-000198–000199; MIRAI-Privilege-000200–000201; MIRAI-Privilege-000285–000289; MIRAI-Privilege-000290–000295 | 7/15/2015 - PDF, Email 8/1/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), , K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding PMOR portfolio. | Attorney Work Product, Attorney-Client Privileged Communication | 197 |
| MIRAI-Privilege-000160; MIRAI-Privilege-000180–000182; MIRAI-Privilege-000840–000843; MIRAI-Privilege-000844–000847; MIRAI-Privilege-000848–000851; MIRAI-Privilege-001042–001043; MIRAI-Privilege-001044–001053; MIRAI-Privilege-001054–001063; MIRAI-Privilege-006604–006629 | 7/17/2015 - PDF, Email 11/19/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding asserted claims. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 64 |

| | | | | | |
|---|---|---|---|---|---|
| MIRAI-Privilege-000696–000697, MIRAI-Privilege-000698–000700, MIRAI-Privilege-000694–000695 | 7/29/2015 - PDF, Email 7/30/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Privileged work product prosecutions in 8447819. | Attorney Work Product, Attorney-Client Privileged | 7 |
| MIRAI-Privilege-006858–006865 | 7/30/2014 - PDF, Email 8/7/2014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding amendments to third party agreements. | Attorney Client Privilege: Attorney Work Product, Attorney-Client Privileged Communication | 8 |
| MIRAI-Privilege-002523–002534 | 7/8/2015 - PDF, Email 7/10/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding agreement terms. | Attorney Client Privilege: Attorney Work Product, Attorney-Client Privileged Communication | 12 |
| MIRAI-Privilege-002562–002679 | 8/20/2015 - PDF, Email 8/21/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding patents 8902054 & 8773251 | Attorney Client Privilege: Attorney Work Product, Attorney-Client Privileged Communication | 118 |
| MIRAI-Privilege-000050–000054; MIRAI-Privilege-002680–002699 | 8/21/2014;8/21/2 PDF, Email 014 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding call with OIN. | Attorney Client Privilege: Attorney Work Product, Attorney-Client Privileged Communication | 25 |
| MIRAI-Privilege-000237–000250; MIRAI-Privilege-000251–000256; MIRAI-Privilege-002803–002825 | 8/25/2015 - PDF, Email 9/25/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding review of draft agreements. | Attorney Client Privilege: Attorney Work Product, Attorney-Client Privileged Communication | 43 |
| MIRAI-Privilege-001064–001065; MIRAI-Privilege-001066–001067; MIRAI-Privilege-001068–001070 | 9/1/2015 - PDF, Email 9/2/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding case possible claims. | Attorney Client Privilege: Attorney Work Product, Attorney-Client Privileged Communication | 7 |
| MIRAI-Privilege-000161–000164; MIRAI-Privilege-000172–000179; MIRAI-Privilege-000495–000502; MIRAI-Privilege-000737–000839; MIRAI-Privilege-001032–001036, MIRAI-Privilege-001037–001041; MIRAI-Privilege-001094–001099; MIRAI-Privilege-001100–001183; MIRAI-Privilege-001278–001279; MIRAI-Privilege-002560–002561 | 9/11/2013 - PDF, Email 11/6/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Jeremy DesRosier (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC), Paul Morris (Sitting Man, LLC) | Communications containing information prepared by or on behalf of an attorney regarding asserted claims. | Attorney Work Product, Attorney-Client Privileged Communication | 227 |
| MIRAI-Privilege-002550–002559; MIRAI-Privilege-000273–000281; MIRAI-Privilege-000435–000436; MIRAI-Privilege-000437–000438; MIRAI-Privilege-000871–000873; MIRAI-Privilege-000874–000875; MIRAI-Privilege-006630–006635; MIRAI-Privilege-002294–002364; MIRAI-Privilege-002535–002549 | 9/15/2015 - PDF, Email 11/4/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding document review in preparation for litigation. | Attorney Client Privilege: Attorney Work Product, Attorney-Client Privileged Communication | 120 |
| MIRAI-Privilege-000303–000306; MIRAI-Privilege-001084–001085; MIRAI-Privilege-004384–004389 | 9/21/2015 - PDF, Email 10/13/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding CIPs. | Attorney Client Privilege: Attorney Work Product, Attorney-Client Privileged Communication | 12 |
| MIRAI-Privilege-000229; MIRAI-Privilege-000230–000232; MIRAI-Privilege-000233–000234; MIRAI-Privilege-002711–002802 | 9/21/2015 - PDF, Email 11/3/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding disclosure agreements. | Attorney Client Privilege: Attorney Work Product, Attorney-Client Privileged Communication | 17 |

| | | | | | |
|---|---|---|---|---|---|
| MIRAI-Privilege-000923–000926; MIRAI-Privilege-000927–000930; MIRAI-Privilege-000931–000934; MIRAI-Privilege-000282b–002871; MIRAI-Privilege-000257; MIRAI-Privilege-000935–000937; MIRAI-Privilege-000938–000939; MIRAI-Privilege-000940–000942; MIRAI-Privilege-000943–000945; MIRAI-Privilege-000946–000948; MIRAI-Privilege-000949–000952; MIRAI-Privilege-000953–000956; MIRAI-Privilege-000957–000960; MIRAI-Privilege-000961–000964; MIRAI-Privilege-000965–000969; MIRAI-Privilege-000970–000973; MIRAI-Privilege-000974–000978; MIRAI-Privilege-000979–000981; MIRAI-Privilege-000982–000984; MIRAI-Privilege-000985–000987; MIRAI-Privilege-000988–000991; MIRAI-Privilege-000992–000995; MIRAI-Privilege-000996–000999; MIRAI-Privilege-001017–001018; MIRAI-Privilege-001019–001021; MIRAI-Privilege-001022–001024; MIRAI-Privilege-001025–001026; MIRAI-Privilege-001027–001028; MIRAI-Privilege-001029–001031; MIRAI-Privilege-002872–003160; MIRAI-Privilege-01000–01004; MIRAI-Privilege-01005–01010; MIRAI-Privilege-01011–01016 | 9/25/2013 - PDF, Email 8/27/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Oso Innovations, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding case follow up. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 445 |
| MIRAI-Privilege-001186–001277 | 9/26/2013 - PDF, Email 10/3/13 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Privileged attorney work product regarding Paul Morris  portfolio. | Attorney Work Product, Attorney-Client Privileged Communication | 92 |
| MIRAI-Privilege-000206–000209; MIRAI-Privilege-000210–000213; MIRAI-Privilege-000235–000236 | 9/26/2015 - PDF, Email 11/04/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding litigation preparation. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 10 |
| MIRAI-Privilege-000884–000891; MIRAI-Privilege-000892–000900; MIRAI-Privilege-000884–000891; MIRAI-Privilege-000168–000169; MIRAI-Privilege-000882–000883 | 9/28/2014 - PDF, Email 11/17/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Mike Smith (Expert retained by Attorney) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding case status. | Attorney Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 30 |
| MIRAI-Privilege- 000852–000853; MIRAI-Privilege-000854–000856 | 9/30/2015 - PDF, Email 11/18/2015 | Attorney: Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff) Client: Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications containing information prepared by or on behalf of an attorney regarding USPTO. | Attorney Work Product, Attorney-Client Privileged Communication | 5 |
| MIRAI-Privilege-000001 -000006; MIRAI-Privilege-000007 -000008; MIRAI-Privilege-000009 -000035; MIRAI-Privilege-000097–000129; MIRAI-Privilege-000130–000134; MIRAI-Privilege-000135–000139; MIRAI-Privilege-000140–000144; MIRAI-Privilege-000145–000147; MIRAI-Privilege-000148–000151 | Undated Attorney Notes | Attorney: Anthony Simon (The Simon Law Firm, Attorney for Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) / K. Zilka (Attorney for Mirai Ventures, LLC; and Oso Innovations, LLC) | Privileged attorney work product regarding review of 8422858 claim construction material in preparation for litigation; review of 8447819 claim construction in preparation for litigation; review of 8661361 claim construction chart in preparation for litigation; review of 8661361 claim construction chart in preparation for litigation; review of 8780130 claim construction chart in preparation for litigation; review of 8781299 claim construction chart in preparation for litigation; review of 8787731 claim construction chart in preparation of litigation; review of 8902054 claim construction chart in preparation for litigation; review of 8949362 claim construction chart in preparation for litigation. | Attorney Work Product, Attorney-Client Privileged Communication | 90 |

**Privilege Log**
**Paul Morris, Inventor**
**5/7/19**

| Bates Range | Date Range Document Type | Sender(s)/Recipient(s)/Copyee(s) | Category Description | Privilege Justification | Documents Withheld |
|---|---|---|---|---|---|
| INVENTOR-Privilege-000001 | 4/29/15 PDF; Email | Attorney: Sanjay Prasad, David Smith, "nancyn" (staff); Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law). Client: Paul Morris. | Communications containing information prepared by or on behalf of an attorney regarding acquisitions and third-party NDAs. | Attorney-Client Privilege | 1 |
| INVENTOR-Privilege-000002–000003 | 4/29/15 PDF; Email | Attorney: Sanjay Prasad, David Smith; Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law). Client: Paul Morris. | Communications containing information prepared by or on behalf of an attorney regarding acquisitions. | Attorney-Client Privilege | 1 |
| INVENTOR-Privilege-000004–000006 | 5/17/16 PDF; Email | Attorney: Davis Smith, Patricia Rutheny, Sharlet Ramsland (staff); Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law);. Client: Paul Morris. | Communications containing information prepared by or on behalf of an attorney regarding acquisitions. | Attorney-Client Privilege | 1 |
| INVENTOR-Privilege-000007–000013 | 11/20/09 PDF; Word | **Attorneys:** John Owen (Coats & Dennis), Lynn Borchers (Myers Bigel), Thomas Payne; **Client:** Paul Morris. | Privileged conception and reduction to practice documents prepared in P079 by Paul Morris for an attorney per his IBM protocol. | Attorney-Client Privilege | 1 |
| INVENTOR-Privilege-000014–000066 | Undated. PDF; Word | **Attorneys:** John Owen (Coats & Dennis), Lynn Borchers (Myers Bigel), Chris Jackson (Morningstar), Thomas Payne; **Client:** Paul Morris. | Privileged conception and reduction to practice documents prepare in P077 by Paul Morris for an attorney per his IBM protocol. | Attorney-Client Privilege | 1 |
| INVENTOR-Privilege-000067–000072 | 11/20/09 PDF; Word | **Attorneys:** John Owen (Coats & Dennis), Lynn Borchers (Myers Bigel), Thomas Payne; **Client:** Paul Morris. | Privileged conception and reduction to practice documents prepare in P079 by Paul Morris for an attorney per his IBM protocol. | Attorney-Client Privilege | 1 |
| INVENTOR-Privilege-000073–000076 | 11/22/09 PDF; Word | **Attorneys:** John Owen (Coats & Dennis), Lynn Borchers (Myers Bigel), Thomas Payne; **Client:** Paul Morris. | Privileged conception and reduction to practice documents prepare in P088 by Paul Morris for an attorney per his IBM protocol. | Attorney-Client Privilege | 1 |
| INVENTOR-Privilege-000077–000079 | 3/1/10 PDF; Word | **Attorneys:** John Owen (Coats & Dennis), Lynn Borchers (Myers Bigel), Thomas Payne; **Client:** Paul Morris. | Privileged conception and reduction to practice documents prepare in P129 by Paul Morris for an attorney per his IBM protocol. | Attorney-Client Privilege | 1 |
| INVENTOR-Privilege-000080–000094 | 11/20/09 PDF; Word | **Attorneys:** John Owen (Coats & Dennis), Lynn Borchers (Myers Bigel), Thomas Payne; **Client:** Paul Morris. | Privileged conception and reduction to practice documents prepare in P077 by Paul Morris for an attorney per his IBM protocol. | Attorney-Client Privilege | 1 |
| INVENTOR-Privilege-000095–000106 | 11/20/09 PDF; Word | **Attorneys:** John Owen (Coats & Dennis), Lynn Borchers (Myers Bigel), Thomas Payne; **Client:** Paul Morris. | Privileged conception and reduction to practice documents prepare in P079 by Paul Morris for an attorney per his IBM protocol. | Attorney-Client Privilege | 1 |
| INVENTOR-Privilege-000107–000123 | 11/22/09 PDF; Word | **Attorneys:** John Owen (Coats & Dennis), Lynn Borchers (Myers Bigel), Thomas Payne; **Client:** Paul Morris. | Privileged conception and reduction to practice documents prepare in P088 by Paul Morris for an attorney per his IBM protocol. | Attorney-Client Privilege | 1 |
| INVENTOR-Privilege-000124–000131 | 3/1/10 PDF; Word | **Attorneys:** John Owen (Coats & Dennis), Lynn Borchers (Myers Bigel), Thomas Payne; **Client:** Paul Morris. | Privileged work product conception drafts in P129. | Attorney-Client Privilege | 1 |
| INVENTOR-Privilege-000132–000197 | Undated PDF | **Attorneys:** Adam Ratigan (Engineer workng under the direction of an attorney). **Client:** Paul Morris. | Information prepared at the request of an attorney (and/or to provide to an attorney) regarding patent prosecution and Application '096. | Attorney-Client Privilege; Attorney Work Product | 1 |
| INVENTOR-Privilege-000198 | 11/4/15 PDF; Email | Attorneys: A. Simon (The Simon Law Firm, PC, Attorney for Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.); Client: Paul Morris (Sitting Man, LLC), Tom Fortenberry (Cypress Lake Software, Inc.), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC); Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law); Client: Paul Morris. | Communications with counsel containing information prepared in process of prosecution and a transfer agreement. | Attorney-Client Privilege; Attorney Work Product | 1 |
| INVENTOR-Privilege-000199–000200 | 8/1/14 PDF; Email | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; Cypress Lake Software, Inc.); Roger Royse (Royce Law), Alex Atchison (Young Moore); Grayson Hale (Morningstar Law); **Client:** Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), T. Fortenberry (Cypress Lake Software, Inc.), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of PMOR0129. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 1 |
| INVENTOR-Privilege-000201–000204 | 1/15/14 PDF; Email | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; Cypress Lake Software, Inc.); Roger Royse (Royce Law), Alex Atchison (Young Moore); Grayson Hale (Morningstar Law); **Client:** Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), T. Fortenberry (Cypress Lake Software, Inc.), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding litigation strategy and P155. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 1 |

**Privilege Log**
**Paul Morris, Inventor**
**5/7/19**

| | | | | | |
|---|---|---|---|---|---|
| INVENTOR-Privilege-000205–000207 | 7/18/14 PDF; Email | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; Cypress Lake Software, Inc.); Roger Royse (Royce Law), Alex Atchison (Young Moore) and Grayson Hale (Morningstar Law); **Client:** Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of PMOR0169. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 1 |
| INVENTOR-Privilege-000208–000211, INVENTOR-Privilege-000278–000281 | 10/25/13– PDF; Email 2/9/15 | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; Cypress Lake Software, Inc.); Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law); **Client:** Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of P077. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 4 |
| INVENTOR-Privilege-000212–000213, INVENTOR-Privilege-000251–000252, INVENTOR-Privilege-000282–000287, INVENTOR-Privilege-000339–000340 | 1/27/14– PDF; Email 10/17/14 | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; Cypress Lake Software, Inc.); Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law); **Client:** Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of P077. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 5 |
| INVENTOR-Privilege-000214–000215, INVENTOR-Privilege-000246, INVENTOR-Privilege-000297–000301 | 10/23/13– PDF; Email 5/12/14 | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.) **Client:** Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of P155. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 4 |
| INVENTOR-Privilege-000216–000221, INVENTOR-Privilege-000349–000351 | 1/14/14– PDF; Email 5/27/14 | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.); Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law); **Client:** Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of P169. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 2 |
| INVENTOR-Privilege-000222, INVENTOR-Privilege-000224, INVENTOR-Privilege-000306–000307 | 2/9/15 PDF; Email | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff); Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law); **Client:** Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of P077. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 4 |
| INVENTOR-Privilege-000223 | 11/22/13 PDF; Email | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff), Roger Royse (Royce Law), Alex Atchison (Young Moore), Grayson Hale (Morningstar Law); **Client:** Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of P077. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 1 |
| INVENTOR-Privilege-000227–000237, INVENTOR-Privilege-000265–000274, INVENTOR-Privilege-000319 | 1/23/15– PDF; Email 8/25/15 | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; Cypress Lake Software, Inc.); Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law); **Client:** Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of P079. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 3 |
| INVENTOR-Privilege-000238, INVENTOR-Privilege-000308–000318 | 1/23/15– PDF; Email 8/24/15 | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff); Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law); **Client:** Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of P079. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 3 |

**Privilege Log**
**Paul Morris, Inventor**
**5/7/19**

| | | | | | |
|---|---|---|---|---|---|
| INVENTOR-Privilege-000239, INVENTOR-Privilege-000241–000245, INVENTOR-Privilege-000259–000260, INVENTOR-Privilege-000320, INVENTOR-Privilege-000322–000323 | 6/10/14– PDF; Email 10/07/14 | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff); Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law); **Client:** Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of P129. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 8 |
| INVENTOR-Privilege-000240, INVENTOR-Privilege-000288–000292, INVENTOR-Privilege-000321, INVENTOR-Privilege-000324 | 10/14/13– PDF; Email 3/18/14 | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; Cypress Lake Software, Inc.); Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law); **Client:** Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of P129. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 4 |
| INVENTOR-Privilege-000247–000248, INVENTOR-Privilege-000255–000256, INVENTOR-Privilege-000332–000333, INVENTOR-Privilege-000347–000348 | 6/13/14– PDF; Email 8/6/14 | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff); Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law); **Client:** Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of P155. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 4 |
| INVENTOR-Privilege-000249, INVENTOR-Privilege-000325–000331, INVENTOR-Privilege-000334–000335, INVENTOR-Privilege-000261–000264, INVENTOR-Privilege-000275–000277, INVENTOR-Privilege-000302–000305, INVENTOR-Privilege-000341–000346 | 1/15/14– PDF; Email 8/15/14 | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff); Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law); **Client:** Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of P155. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 7 |
| INVENTOR-Privilege-000250 | 10/17/14 PDF; Email | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff); Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law); **Client:** Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel containing information prepared in anticipation of litigation regarding pending litigation related to P169. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 1 |
| INVENTOR-Privilege-000253–000254 | 3/13/15 PDF; Email | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; Cypress Lake Software, Inc.); Roger Royse (Royce Law), and Grayson Hale (Morningstar Law); **Client:** Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC). Client Paul Morris. | Communications with legal team regarding prosecution strategy. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 1 |
| INVENTOR-Privilege-000257–000258 | 9/16/15 PDF; Email | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; Cypress Lake Software, Inc.); Roger Royse (Royce Law), and Grayson Hale (Morningstar Law); **Client:** Paul Morris (Sitting Man, LLC), K. Zilka (Oso Innovations, LLC). Client: Paul Morris. | Communications with counsel providing, requesting or reflecting legal advice. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 1 |
| INVENTOR-Privilege-000293–000296 | 2/17/14 PDF; Email | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.); Lindsey Caldwell (The Caldwell Firm, staff); Roger Royse (Royce Law), Alex Atchison (Young Moore); Grayson Hale (Morningstar Law); **Client:** Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of P129. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 1 |
| INVENTOR-Privilege-000336–000338 | 10/6/14 PDF; Email | **Attorneys:** Patrick Caldwell (The Caldwell Firm, Attorney for Oso Innovations, LLC; Mirai Ventures, LLC; Sitting Man, LLC; Cypress Lake Software, Inc.), Lindsey Caldwell (The Caldwell Firm, staff); Roger Royse (Royce Law), Alex Atchison (Young Moore); and Grayson Hale (Morningstar Law); **Client:** Paul Morris (Sitting Man, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Oso Innovations, LLC) | Communications with counsel providing, requesting or reflecting legal advice regarding prosecution of P169. | Attorney-Client Privilege; Attorney Work Product, Attorney-Client Privileged Communication | 1 |

## Privilege Log
### Cypress Lake Software
5/7/19

| Bates Range | Date Range | Document Type | Sender(s)/Recipient(s)/Copyee(s) | Category Description | Privilege Justification | Documents Withheld |
|---|---|---|---|---|---|---|
| CLS–Privilege–000001-000063, 0000074-0000115, 0000134-0000196, 0000206-0000289, 0000306-347, 0000525-572, 0000583-614, 0000629-678, 0000684-747, 0000760-791 | 11/24/2015-12/2/2015 | Pdf; Email | **Attorneys:** T. Krieger (The Simon Law Firm, PC, Attorney for Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.); M. Smith (Expert retained by Attorney); A. Simon (The Simon Law Firm, PC, Attorney for Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.); IP Team (The Simon Law Firm, PC, staff) **Client:** T. Fortenberry (Cypress Lake Software, Inc.); Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC); Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC); K. Zilka (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC) | Communications with counsel and client containing information prepared in anticipation of litigation  Defendant list- HP, as well as other technology brands | Attorney work product; Attorney-client privilege, Attorney-Client Privileged Communication | 1 |
| CLS-Privilege-000064-73, 0000573-574 | 11/26/15 | Pdf; Email | **Attorneys:** M. Smith (Expert retained by Attorney) **Client:** T. Fortenberry (Cypress Lake Software, Inc.) | Communications with counsel and client providing, refelcting or requesting legal advice in anticipation of litigation regarding Toshiba Laptop delivery and other devices | Attorney-client privilege, Attorney-Client Privileged Communication | 1 |
| CLS-Privilege-0000116-133, 0000197-205, 0000372-379, 0000432-439, 0000473-480, 0000489-496, 0000615-628, 0000678-683, 0000813-819, 0000865-871, 0000900-906, 0000914-920 | 11/24/15 | Pdf; Email | **Attorneys:** M. Smith (Expert retained by Attorney) **Client:** T. Fortenberry (Cypress Lake Software, Inc.) | Communications with counsel and client providing, refelcting or requesting legal advice in anticipation of litigation regarding a Fed Ex shipment | Attorney-client privilege, Attorney-Client Privileged Communication | 1 |
| CLS-Privilege-0000290-305, 0000748-759 | 11/24/15 | Pdf; Email | **Attorneys:** A. Simon (The Simon Law Firm, PC, Attorney for Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.); IP Team (The Simon Law Firm, PC, staff) **Clients:** T. Fortenberry (Cypress Lake Software, Inc.); Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC); Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC);  K. Zilka (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC) | Communications with counsel and client containing information prepared in anticipation of litigation Subject: CLS Local Counsel Agreement | Attorney-client privilege, Attorney work product, Attorney-Client Privileged Communication | 1 |
| CLS-Privilege-0000348-355, 000356-371, 0000380-427, 0000440-463, 0000481-488, 0000497-504, 0000792-812, 0000820-0000861, 0000872-892, 0000907-913, 0000921-927, 0000951-971, 0000978-985 | 11/23/2015-11/25/2015 | Pdf; Email | **Attorneys:** T. Krieger (The Simon Law Firm, PC, Attorney for Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.); M. Smith (Expert retained by Attorney); A. Simon (The Simon Law Firm, PC, Attorney for Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.);  IP Team (The Simon Law Firm, PC, staff); **Client:** T. Fortenberry (Cypress Lake Software, Inc.); Paul Morris (Sitting Man, LLC),  K. Zilka (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC); Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC) | Communications with counsel and client containing information prepared in anticipation of litigation discussing questions about defendants | Attorney work product; Attorney-client privilege, Attorney-Client Privileged Communication | 1 |

## Privilege Log

### Cypress Lake Software

5/7/19

| | | | | | | |
|---|---|---|---|---|---|---|
| CLS-Privilege-0000428-431, 0000464-467, 0000469-472, 0000862-864, 0000893-895, 0000897-899 | 11/23/2015-11/24/2015 | Pdf; Email | **Attorneys:** A. Simon (The Simon Law Firm, PC, Attorney for Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.); IP Team (The Simon Law Firm, PC, staff); **Clients:** T. Fortenberry (Cypress Lake Software, Inc.); Paul Morris (Sitting Man, LLC); Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC); Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC); K. Zilka (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC); Patrick Caldwell (Mirai Ventures, LLC) | Communications with counsel and client containing information prepared in anticipation of litigation regarding sharing of files on dropbox | Attorney work product; Attorney-client privilege, Attorney-Client Privileged Communication | 1 |
| CLS-Privilege-0000505-0000524, 0000928-950, 0000972-978, 0001038-1044 | 11/22/15 | Pdf; Email | **Attorneys:** Mike Smith (Expert retained by Attorney), T. Kreiger (The Simon Law Firm, PC, Attorney for Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.); IP Team (The Simon Law Firm, PC, staff)  **Clients:** T. Fortenberry (Cypress Lake Software, Inc.), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC) | Communications with counsel and client providng, refelcting or requesting legal advice and discussing various devices and technologies | Attorney work product; Attorney-client privilege, Attorney-Client Privileged Communication | 1 |
| CLS-Privilege-0000986-998, 0000999-1037, 0001045-1083, 001086-001098, 001103-1115, 001118-1182, 001185-1197, 001201-1213, 001222-1286 | 11/17/2015-02/10/2016 | Pdf; Email | **Attorney:** C. Kostecki (The Simon Law Firm, PC, staff) IP Team (The Simon Law Firm, PC, staff), T. Kreiger (The Simon Law Firm, PC, Attorney for Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), M. Smith (Expert retained by Attorney)  **Clients:** T. Fortenberry (Cypress Lake Software, Inc.), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC); | Communications with counsel and client containing information prepared in anticipation of litigation discussing various devices and technologies | Attorney work product; Attorney-client privilege, Attorney-Client Privileged Communication | 1 |
| CLS-Privilege-001198-1200, 001219-1221 | 11/17/15 | Pdf; Email | **Attorney:** T. Kreiger (The Simon Law Firm, PC, Attorney for Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.),  IP Team (The Simon Law Firm, PC, staff) **Clients:** T. Fortenberry (Cypress Lake Software, Inc.), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC),  K. Zilka (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC) | Communications with counsel and client containing information prepared in anticipation of litigation | Attorney work product; Attorney-client privilege, Attorney-Client Privileged Communication | 1 |
| CLS-Privilege-001287-1306, 001307-1447 | 11/4/2015-11/16/2015 | Pdf; Email | **Attorney:** A. Simon (The Simon Law Firm, PC, Attorney for Mirai Ventures, LLC; Sitting Man, LLC; and Cypress Lake Software, Inc.), **Clients:** Paul Morris (Sitting Man, LLC), T. Fortenberry (Cypress Lake Software, Inc.), Britten Sessions (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), Andrew Gordon (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC), K. Zilka (Attorney for Oso Innovations, LLC; and Mirai Ventures, LLC) | Communications with counsel and client containing information prepared in anticipation of litigation | Attorney work product; Attorney-client privilege, Attorney-Client Privileged Communication | 1 |